**Jamal Damon HENDRIX, Plaintiff-Appellant,**

v.

**State of NEVADA; et al., Defendants-Appellees.**

**No. 16-16743**

United States Court of Appeals, Ninth Circuit.

Submitted April 11, 2017 *

Filed April 21, 2017

Jamal Damon Hendrix, Pro Se

Before: GOULD, CLIFTON, and HURWITZ, Circuit Judges.

MEMORANDUM **

Jamal Damon Hendrix, a Nevada state prisoner, appeals pro se from the district court's order in his 42 U.S.C. § 1983 action denying Hendrix in forma pauperis ("IFP") status because he has three strikes under 28 U.S.C. § 1915(g). We have jurisdiction under 28 U.S.C. § 1291. We review de novo. *Washington v. Los Angeles Cty. Sheriff's Dep't*, 833 F.3d 1048, 1054 (9th Cir. 2016). We reverse and remand.

The district court denied Hendrix's IFP request on the basis that he had accrued three prior "strikes" under 28 U.S.C. § 1915(g). The district court improperly counted No. 3:14-cv-398-RCJ-VPC as a strike because the dismissal of a mislabeled § 1983 action on the ground that it

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

should have been brought as a habeas petition does not count as a strike. *See El-Shaddai v. Zamora*, 833 F.3d 1036, 1047 (9th Cir 2016) (dismissal of § 1983 action that is mislabeled as a habeas petition does not count as a strike); *Washington*, 833 F.3d at 1057 (where a portion of the action sounds in habeas, dismissal does not count as a strike). The district court improperly counted No. 3:15-cv-155-MMD-WGC as a strike because an initial dismissal of a complaint for violation of Federal Rule of Civil Procedure 8(a), with leave to amend, does not count as a strike. *See Knapp v. Hogan*, 738 F.3d 1106, 1110 (9th Cir. 2013) ("[D]ismissals following the *repeated* violation of Rule 8(a)'s 'short and plain statement' requirement, following leave to amend, are dismissals for failure to state a claim under § 1915(g).").

We reverse the district court's order revoking Hendrix's IFP status, and remand for further proceedings.

**REVERSED and REMANDED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.